On April 10, 2019, the Court heard oral argument on the application for leave to appeal the March 13, 2018 judgment of the Court of Appeals. On order of the Court, the application is again considered. MCR 7.305(H)(1). In lieu of granting leave to appeal, we REVERSE the judgment of the Court of Appeals dismissing petitioners' appeal as moot, we VACATE the Wayne Circuit Court's April 20, 2017 order reinstating the birth mother's parental rights, and we REMAND this case to the trial court for entry of an order terminating respondent-father's rights to the child under MCL 710.39(1) of the Michigan Adoption Code, MCL 710.21 et seq. , and for further proceedings not inconsistent with this order.
Shortly after LMB's birth, he was placed with petitioners, who filed an adoption petition with the Family Division of the Wayne Circuit Court. Respondent-father, who was not established as LMB's legal father, objected to the adoption, and the case proceeded to a contested hearing under MCL 710.39(1). The trial court abused its discretion by declining to terminate respondent-father's rights following that hearing and by reinstating the birth mother's parental rights. The evidence related to the factors in MCL 710.22(g) at the Section 39 hearing established that it would not have been in the best interests of the child to grant custody to respondent-father. MCL 710.39(1) ("[If it is not] in the best interests of the child to grant custody to the putative father, the court shall terminate his rights to the child."); MCL 710.62 ; In re TMK , 242 Mich. App. 302, 304, 617 N.W.2d 925 (2000) (appellate courts review a lower court's decision to grant or deny an adoption petition for an abuse of discretion).
While the appeal from this decision was pending before the Court of Appeals, petitioners moved to stay respondent-father's related paternity action brought under the Paternity Act, MCL 722.711 et seq. , which was pending before a different judge in the Family Division of the Wayne Circuit Court and which respondent-father filed after the Section 39 hearing was already underway. The trial court presiding in the *182 paternity action abused its discretion by denying petitioners' motion and allowing the case to proceed to entry of an order of filiation while this adoption case was proceeding. See MCL 722.717. "All proceedings under [the Michigan Adoption Code] shall be considered to have the highest priority and shall be advanced on the court docket so as to provide for their earliest practicable disposition." MCL 710.25(1). "Although proceedings under the Adoption Code should, in general, take precedence over proceedings under the Paternity Act, adoption proceedings may be stayed upon a showing of good cause, as determined by the trial court on a case-by-case basis." In re MKK , 286 Mich. App. 546, 555, 781 N.W.2d 132 (2009), citing MCL 710.25(2). Here, respondent-father never sought a stay of the adoption proceedings to pursue the paternity action, and no facts justified a stay in any event.
As a result, the trial court abused its discretion when it refused to stay the paternity action prior to entry of an order of filiation while this adoption proceeding was ongoing.[1] Identifying this error, the Court of Appeals reversed the trial court's order denying petitioners' motion for a stay of the paternity proceedings. Sarna v. Healy , unpublished order of the Court of Appeals, entered December 18, 2017 (Docket No. 341211).[2]
The Court of Appeals erred in dismissing this appeal as moot. Because petitioners prevailed on their appeal of the trial court's decision in Sarna v. Healy to deny their motion to stay the paternity proceedings, that July 7, 2017 order of filiation, which post-dated its denial of the motion to stay, was entered erroneously. The question in this appeal is whether the trial court abused its discretion in its best-interest determination. It did, and we REVERSE and REMAND this case for entry of an order terminating respondent-father's rights to the child under MCL 710.39(1) of the Michigan Adoption Code, MCL 710.21 et seq. Because the trial court's abuse of discretion in this hearing resulted in the collateral restoration of the mother's parental rights, we also VACATE the Wayne Circuit Court's April 20, 2017 order entered under MCL 710.62, and we REMAND this case to the Family Division of the Wayne Circuit Court for further proceedings not inconsistent with this order.
We do not retain jurisdiction.

We respectfully disagree with the dissent that this order creates any per se rule.

While the Court of Appeals correctly reversed the trial court's denial of the motion to stay the proceedings, it should have also specified that the trial court's order of filiation, which followed the trial court's erroneous denial of the stay, must be vacated. See In re LMB , unpublished per curiam opinion of the Court of Appeals, issued March 13, 2018 (Docket No. 338169), p. 2, 2018 WL 1308578.